ISAAC MOOG, APPELLANT, *v.* JAMES KEHOE AND CLAUS WILKENS, RESPONDENTS, IMPLEADED, ETC.

*Bond of a marshal of the city of New York — a party aggrieved cannot, under an order of a justice of the Court of Common Pleas, prosecute it in the Supreme Court—* 1862, *chap.* 484.

An order permitting a person aggrieved by any official misconduct on the part of any marshal of the city of New York to prosecute the bond which the marshal is required, by chapter 484 of 1862, to give to the mayor, aldermen and commonalty of the city of New York, can only be made by a justice of the Court of Common Pleas, as is prescribed in section 7 of the said act, and his jurisdiction being a special and limited one, is restricted to the form of order prescribed by that act.

An order granting leave to prosecute the bond, in the name of the plaintiff, in the Supreme Court, instead of directing it to be prosecuted in one of the district courts of the city of New York, or in the Marine Court of that city, is not authorized by the act and cannot be sustained.

APPEAL from a judgment dismissing the complaint on the trial of this action at the New York Circuit, and from an order denying a motion for a new trial, made upon the minutes of the justice before whom the trial was had.

*Anthony R. Dyett* and *I. L. Bamberger*, for the appellant.

*H. H. Glass* and *L. L. Kellogg*, for the respondents.

DAVIS, P. J.:

This action was brought on a city marshal's bond, executed under the provisions of chapter 484, of the Laws of 1862, to the mayor, aldermen and commonalty of the city of New York. Section 6 of that act provides that any person who shall be aggrieved by any official misconduct on the part of any marshal, and who may desire to prosecute his official bond, etc., may move, before a justice of the Court of Common Pleas in and for the city and county of New York at chambers, after notice, for leave to prosecute such official bond in his own name. And section 7 of the act provides that such justice of the Common Pleas may order such bond to be prosecuted in any of the district courts of the city of New York or in the Marine Court of the city of New York. A motion was made before a judge of the court of Common Pleas, under these provisions,

for leave to prosecute the bond in the name of the plaintiff, in the Supreme Court, and an order to that effect was granted by the judge. This action was thereupon commenced, and at the trial at Circuit, the court dismissed the complaint on the ground that the plaintiff could not maintain an action in this court in his own name, under the order granted by the judge of the Common Pleas. A motion was afterwards made before the justice holding the circuit for a new trial, which motion was denied ; and this appeal is from the judgment dismissing the complaint and from the order denying the motion for a new trial. The act of 1862 provides a special form of procedure under which an aggrieved party may obtain an order from a judge of the Court of Common Pleas at chambers, authorizing the prosecution in his own name of a marshal's bond, and the act prescribes the order that such judge may make, by enacting that he may order such bond to be prosecuted in any of the district courts of the city of New York, or in the Marine Court of that city, and conferring jurisdiction upon either of those courts to entertain the action. No power is given to the judge of the Common Pleas to make any other order than that prescribed in those sections. His jurisdiction is a special and limited one, restricted to the form of order prescribed by the statute. He had no power to direct the prosecution of the bond in this court in the name of the plaintiff, and the order which purported to do so conferred no greater right upon the plaintiff than he previously possessed.

The right of the plaintiff to maintain an action in his own name on the bond in this court cannot be upheld by the order of the judge of the Common Pleas, and the learned justice was right in dismissing the complaint unless the plaintiff was entitled, independently of the order, to bring an action on the bond in his own name. The bond was given to the mayor, aldermen and commonalty of the city of New York. Undoubtedly this court has jurisdiction to entertain any action that the obligees may see fit to bring upon the bond, but no person other than such obligees can maintain an action thereon, in his own name, in this or any other court, unless specially authorized by some statutory provision.

The plaintiff is not an obligee of the bond, and for that reason cannot sue in his own name without showing some special statutory authority authorizing him so to do. He wholly fails to show that

because the·order of the judge of the Common Pleas, which he produces, was not one which such judge had power to make. By consent of the obligees the plaintiff probably could have brought an action for his own benefit in their name ; but no such consent appears to have been given.   On the contrary, he undertakes to sue without the consent of the obligees, and in his own name, relying for his right to do so upon the order of the judge of the Common Pleas, which order such judge had not power to make.   It is not a question of jurisdiction of the subject-matter in this court, but of the right to maintain an action upon a bond of a public officer given to the mayor, etc., by an alleged injured party without having taken the steps necessary to acquire that right, and upon the order, not of a court, but of a judge whose powers were restricted and limited by statute, and cannot be extended beyond such limitation.

We think, therefore, that the court below was right in dismissing the complaint and denying the motion for a new trial, and that the judgment and order should be affirmed.

BRADY and DANIELS, JJ., concurred.

Judgment and order affirmed.